# EXHIBIT B

# UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF FLORIDA
## MIAMI DIVISION

NEIMA BENAVIDES, as Personal Representative
of the Estate of Naibel Benavides Leon, deceased,

            Plaintiff,

v.

TESLA, INC., a/k/a Tesla Florida, Inc.,

            Defendant.

Case No. 21-cv-21940-
BLOOM/Torres

_____ /

DILLON ANGULO,

            Plaintiff,

v.

TESLA, INC. a/k/a Tesla Florida, Inc.,

            Defendant.

Case No. 22-22607-KMM

_____ /

## TESLA, INC.'S LIST OF TRIAL EXHIBITS

Pursuant to FRCP 26 (a)(3), Local Rule 16.1(e), and this Court's Order Scheduling Trial

and Order of Instructions Before Calendar Call (Doc. 410), Defendant Tesla, Inc. hereby files its

List of Trial Exhibits:

| PRESIDING JUDGE:<br>Hon. Beth Bloom | | PLAINTIFFS'<br>ATTORNEYS:<br>Adam T. Boumel<br>Brett J. Schreiber<br>Todd Poses<br>Douglas F. Eaton | DEFENDANT'S<br>ATTORNEYS:<br>Thomas Branigan<br>Joel Smith<br>Whitney Cruz<br>Kevin Malloy<br>Hilarie Bass | |
|---|---|---|---|---|
| TRIAL DATE:<br>July 14, 2025 | | COURT REPORTER<br>Yvette Hernandez | COURTROOM<br>DEPUTY<br>Elizabeth Gariazzo | |
| **DEF No.** | **DESCRIPTION**<br>**Bates Range / Other Source** | **OBJECTION** | **Date Identified** | **Date Admitted** |
| | *Accident and Vehicle Info* | | | |
| D-1 | WITHDRAWN - DUPLICATE | | | |
| D-2 | WITHDRAWN – DUPLICATE | | | |

| DEF No. | DESCRIPTION<br>Bates Range / Other Source | OBJECTION | Date Identified | Date Admitted |
|---|---|---|---|---|
| D-3 | WITHDRAWN - DUPLICATE | | | |
| D-4 | WITHDRAWN - DUPLICATE | | | |
| D-5 | WITHDRAWN - DUPLICATE | | | |
| D-6 | WITHDRAWN - DUPLICATE | | | |
| D-7 | WITHDRAWN - DUPLICATE | | | |
| D-8 | WITHDRAWN - DUPLICATE | | | |
| D-9 | Monroe County Sheriff's Office Offense Report and Call History Record (10 pages) | I, H | | |
| D-10 | Florida Highway Patrol daytime photographs (209) | R, UP | | |
| D-11 | Florida Highway Patrol evidence photographs (68) | R, UP | | |
| D-12 | Florida Highway Patrol on scene photographs (102) | R, UP | | |
| D-13 | Florida Highway Patrol – Officer Carlos Rosario-Flores scene photographs (128) | R, UP | | |
| D-14 | Florida Highway Patrol photographs of the Tesla Model S (86) | R, UP | | |
| D-15 | Florida Highway Patrol photographs of the Chevrolet Tahoe (107) | R, UP | | |
| D-16 | FHP Officer Joel Torres body worn camera excerpt - video | R, UP, P | | |
| D-17 | FHP Officer Joel Torres body worn camera excerpt - transcript | R, UP, P | | |
| D-18 | George McGee 911 audio call | R, UP, P | | |
| D-19 | George McGee 911 – transcript | R, UP, P | | |
| D-20 | Video clips (8) from exterior cameras of the subject Tesla Model S<br>[TESLA_00000001-00000008] | R to some clips; No Obj. to main and narrow views | | |
| D-21 | Customer Friendly Version of Diagnostic Log Data for subject vehicle on April 25, 2019 at 7:33:19 through 09:13:20 PM (EST)<br>[CONF BENAVIDES_00000001; Blanco Dep. Ex. 8] | R to some log data; No Obj. to relevant log data from time of incident. | | |

2

| DEF No. | DESCRIPTION<br>Bates Range / Other Source | OBJECTION | Date Identified | Date Admitted |
|---|---|---|---|---|
| D-22 | Excel Spreadsheet:  Diagnostic Log Data for subject vehicle on April 24, 2019 at 3:00:11 through April 25, 2019 at 2:53:27  (EST)<br>[BENAVIDES_00000002] | R to some log data; No Obj. to relevant log data from time of incident. | | |
| D-23 | Customer Friendly Version of Diagnostic Log Data for subject vehicle on April 25, 2019 at 03:02:07.000 AM through 3:22:05.500 PM (EST)<br>[BENAVIDES_00000003] | R to some log data; No Obj. to relevant log data from time of incident. | | |
| D-24 | Engineering Set of Diagnostic Log Data for subject vehicle starting at line 66360 on April 24, 2019 at 08:00:00.000 through 02:59:56.000 AM April 25 (EST)<br>[BENAVIDES_00000004] | R to some log data; No Obj. to relevant log data from time of incident. | | |
| D-25 | Engineering set of Diagnostic Log Data for subject vehicle on April 25, 2019 at 03:00:06.02 AM through 3:22:40.500 PM (EST)<br>[BENAVIDES_00000005] | R to some log data; No Obj. to relevant log data from time of incident. | | |
| D-26 | Customer Friendly set of Diagnostic Log Data for subject vehicle on April 25, 2019 at 09:13:15.437 through 09:13:20:321  PM (EST)<br>[CONF BENAVIDES_00000006; DE 325-2] | R to some log data; No Obj. to relevant log data from time of incident. | | |
| D-27 | Preliminary Evaluation (PE) 21-020 – Response to Request for Information<br>[BENAVIDES_00001016-00001035] | No obj. so long as attachments included. See P16-P22 | | |
| D-28 | Engineering set of DLD for Subject Vehicle- April 26 between 8:00 - 9:13.20.321 PM (EST)<br>[BENAVIDES_00001643] | R to some log data; No Obj. to relevant log data from time of incident. | | |
| D-29 | Tesla EDR Report for subject Tesla Model S<br>[BENAVIDES_00001644-00001661; DE 380-17] | R, H | | |
| D-30 | Owners Rights Notification<br>[BENAVIDES_00001662-00001706] | R | | |
| D-31 | Tesla Motor Vehicle Order Agreement for subject Model S<br>[BENAVIDES_00001707-00001711] | No Obj. to _1707; R to balance | | |
| D-32 | Dealer Information for subject Model S<br>[BENAVIDES_00001713] | R, H | | |

3

| DEF No. | DESCRIPTION<br>Bates Range / Other Source | OBJECTION | Date Identified | Date Admitted |
|---|---|---|---|---|
| D-33 | Florida Application for Certificate of Title With/Without Registration – George McGee – Tesla Model S<br>[BENAVIDES_00001714-00001718] | R, H | | |
| D-34 | Tesla Delivery Declaration – George McGee<br>[BENAVIDES_00001719] | No Obj. | | |
| D-35 | Tesla Purchase Checklist dated January 31, 2019 – George McGee<br>[BENAVIDES_00001726-00001742] | R, H | | |
| D-36 | Telsa Model S window sticker<br>[BENAVIDES_00001768; DE 325-6] | No Obj | | |
| D-37 | Tesla Certificate of Origin for a Vehicle dated January 23, 2019 with Retail  Installment Sales Contract<br>[BENAVIDES_00001769-00001790] | No Obj | | |
| D-38 | Tesla Motor Vehicle Purchase Agreement, Vehicle Configuration - Customer Sales Package<br>[BENAVIDES_00001791] | R, Dup of D-31 | | |
| D-39 | Tesla Motors Sales Invoice dated January 30, 2019<br>[BENAVIDES_00001793-00001794] | R, See D-31 | | |
| D-40 | Tesla Model S Owner's Manual, December 17, 2018<br>[BENAVIDES_00001795-00001997] | No Obj. to select pages; R to balance | | |
| D-41 | Tesla Model S New Vehicle Limited Warranty, December 1, 2018<br>[BENAVIDES_00001998-00002013] | R, H | | |
| D-42 | Engineering Set for Subject Vehicle between April 24, 2019 at 08:00:08.000 through April 25 at 02:53:27.136 AM (EST)<br>[BENAVIDES_00002087] | R to some log data; No Obj. to relevant log data from time of incident. | | |
| D-43 | Customer Friendly Diagnostic Log Data for Subject Vehicle on April 25, 2019 at 23:23:15.014 through 23:59:59.000<br>[BENAVIDES_00002088] | R to some log data; No Obj. to relevant log data from time of incident. | | |
| D-44 | Customer Friendly Diagnostic Log Data for the Subject Vehicle starting on April 25, 2019 at 03:02:07.000 AM through 03:22:05.500 PM (EST)<br>[BENAVIDES_00002089] | R to some log data; No Obj. to relevant log data from time of incident. | | |

| DEF No. | DESCRIPTION<br>Bates Range / Other Source | OBJECTION | Date Identified | Date Admitted |
|---|---|---|---|---|
| D-45 | Customer Friendly version of Diagnostic Log Data on April 25, 2019 at 08:00:00.000  through 09:13:20.000 PM (EST)<br>[BENAVIDES_00002090] | R to some log data; No Obj. to relevant log data from time of incident. | | |
| D-46 | Garage Report<br>[CONF BENAVIDES_00002093-00002094; Blanco Dep. Ex. 4] | UP – see P-98  - No Obj for a more complete set | | |
| D-47 | Longitudinal Collision Management<br>[CONF BENAVIDES_00002094-00002107; Blanco Dep. Ex. 5] | No Obj | | |
| D-48 | AEB Testing – Autopilot – Confluence dated May 14, 2015<br>[HIGHLY CONF BENAVIDES 00002108-00002110; Blanco Dep. Ex. 6] | H | | |
| D-49 | Automatic Emergency Braking ("AEB") and Forward Collision Warning ("FCW") – Autopilot – Confluence<br>[HIGHLY CONFIDENTIAL BENAVIDES_00002111-00002121; Blanco Dep. Ex. 7] | H | | |
| D-50 | Driver Assistance System – Model S – HW2.5<br>[CONF BENAVIDES_00003048-00003118; Blanco Dep. Ex. 3] | No Obj to most if not all | | |
| D-51 | Tesla Quarterly Updated dated March 27, 2019<br>[CONF BENAVIDES-00003188-00003222] | No Obj – P 22 | | |
| D-52 | Tesla Quarterly Update dated June 15, 2018<br>[CONF BENAVIDES_00003228-00003260] | No Obj – P23 | | |
| D-53 | Driver Log Data 3:30-8:40 p.m. from MCU Chip<br>[CONF BENAVIDES-00003264-00003349] | H, R | | |
| D-54 | DSAR aka Customer Friendly Log Data and Log Signals<br>[CONF BENAVIDES-00003350-00003446] | H, R | | |
| D-55 | SD Card Alerts<br>[CONF BENAVIDES-00003447-00007495] | H, R | | |
| D-56 | Snapshot Data<br>[CONF BENAVIDES-00007496-00007637] | H, R | | |
| D-57 | Snapshot Data – video<br>[CONF BENAVIDES-00007638] | No Obj | | |
| D-58 | Vision Signals Data<br>[CONF BENAVIDES-00007691] | H, R | | |

5

| DEF No. | DESCRIPTION<br>Bates Range / Other Source | OBJECTION | Date Identified | Date Admitted |
|---|---|---|---|---|
| D-59 | Autosteer (Beta) notification<br>[DE 318-11; Cummings Dep. Ex. 10] | No Obj if Tesla agrees to admission of P-95 | | |
| D-60 | All Tesla Vehicle Safety Reports and related data. | Rule 26 | | |
| *MSJ/MIL Exhibits* | | | | |
| D-61 | NHTSA DOT HS 813403; "The Economic and Societal Impact of Motor Vehicle Crashes, 2019 (Revised), dated February 2023"<br>[DE 380-2-8] | R, H, I | | |
| D-62 | NHTSA DOT HS 812984; "Risk-Based Processes for Safety Defect Analysis and Management of Recalls."<br>[DE 380-11] | R, H, I | | |
| D-63 | NHTSA DOT HS 812653, "Target Crash Population for Crash Avoidance Technologies in Passenger Vehicles," March 2019.<br>[DE 380-18] | R, H, I | | |
| D-64 | Article, "Identifying the main factors contributing to driving errors and traffic violations – Results from naturalistic driving data"<br>[DE 380-9] | R, H, I | | |
| D-65 | DefensesCoop article, "Pentagon may take a page out of Tesla's playbook and run AI in 'shadow mode'".<br>[DE 380-15] | R, H, I | | |
| D-66 | Excerpts from "Human Factors Design Guidance for Level 2 and Level 3 Automated Driving Concepts."<br>[DE 380-16] | R, H, I | | |
| D-67 | SAE J3016 Surface Vehicle Recommended Practice, April 2021<br>[DE 359-7] | R, H, I | | |
| D-68 | NHTSA Automated Driving Systems 2.0 – A Vision for Safety<br>[DE 359-8] | R, H, I | | |
| D-69 | NHTSA Automated Vehicles for Safety – The Evolution of Automated Safety Technologies<br>[DE 359-10] | R, H, I | | |
| D-70 | NHTSA Federal Automated Vehicles Policy – Accelerating the Next Revolution in Roadway Safety, September 2016<br>[DE 359-12] | R, H, I | | |

31972682v5

| DEF No. | DESCRIPTION<br>Bates Range / Other Source | OBJECTION | Date Identified | Date Admitted |
|---|---|---|---|---|
| D-71 | SAE J3016 Levels of Driving Automation - Refined for Clarity and International Audience, May 3, 2021<br>[DE 359-13] | R, H, I | | |
| D-72 | ADAS Levels of Automation tag<br>[DE 359-14] | R, H, I | | |
| D-73 | SAE International – Standards Development. The Creation of Standards at SAE<br>[DE 359-15] | R, H, I | | |
| D-74 | Cadillac Super Cruise Convenience & Personalization Guide 2023.<br>[DE 380-12] | R, H, I | | |
| D-75 | Ford Mustang Mach-E Owner's Manual 2023.<br>[DE 380-13] | R, H, I | | |
| D-76 | Declaration of Christopher B. Payne dated April 9, 2025 | H, I, UP, Rule 26 | | |
| D-77 | Complaint in *Benavides, et al. v. George Brian McGee*<br>[DE 325-9] | R, H, I | | |
| D-78 | Complaint in *Dillon Angulo v. George Bryan McGee*<br>[DE 325-10] | R, H, I | | |
| *Deposition Exhibits* | | | | |
| D-79 | Zillow ad for 274 Seaview Drive (Angulo home)<br>[Angulo Dep. Ex C] | R, H, UP | | |
| D-80 | Garage Report dated December 18, 2018<br>[CONF BENAVIDES_00007640-00007668; Calafell Dep. Ex. 3] | No Obj. to P-98 which is a chronological version of this exhibit | | |
| D-81 | Declaration of David Shoemaker dated December 27, 2024<br>[Shoemaker Dep. Ex. 2] | No Obj | | |
| D-82 | Still shot of video of T-intersection at Card Sound Road<br>[Shoemaker Dep. Ex. 3] | No Obj | | |
| D-83 | Tesla Autosteer Instructions<br>[Cummings Dep. Ex. 7] | No Obj | | |
| D-84 | Excerpt from report, "The Economic and Societal Impact of Motor Vehicle Crashes"<br>[Cummings Dep. Ex. 11] | R, H, I | | |
| D-85 | Accident scene photo of T-intersection at Card Sound Road and CR-905<br>[McGee Dep. Ex. 5] | No Obj | | |

31972682v5

| DEF No. | DESCRIPTION<br>Bates Range / Other Source | OBJECTION | Date Identified | Date Admitted |
|---|---|---|---|---|
| D-86 | Accident scene photo of T-intersection at Card Sound Road and CR-905<br>[McGee Dep. Ex. 6] | No Obj | | |
| D-87 | Tesla 7.1 Autosteer Hands-On Alert Timing excerpt<br>[HIGHLY CONF BENAVIDES_00108954-00108955; Phatak Dep. Ex. 320] | No Obj | | |
| D-88 | Accident scene photo of T-intersection at Card Sound Road and CR-905<br>[Riso Dep. Ex. 6] | No Obj | | |
| D-89 | Accident scene photo of T-intersection at Card Sound Road and CR-905<br>[Riso Dep. Ex. 7] | No Obj | | |
| D-90 | Elapsed Driving Distance & Driver Inputs graph<br>[Walker Dep. Ex. 3] | H, UP | | |
| D-91 | Elapsed Driving Distance (Last 16 miles) & Driver Inputs<br>[Walker Dep. Ex. 3] | H, UP | | |
| D-92 | Elapsed Driving Distance and Brake Channels<br>[Walker Dep. Ex. 3] | H, UP | | |
| D-93 | Elapsed Driving Distance & Alerts<br>[Walker Dep. Ex. 3] | H, UP | | |
| D-94 | Elapsed Driving Distance (Last 16 miles) & Alerts<br>[Walker Dep. Ex. 3] | H, UP | | |
| D-95 | Elapsed Driving Distance & Hand Detection<br>[Walker Dep. Ex. 3] | H, UP | | |
| D-96 | Elapsed Driving Distance (Last 16 miles) & Hand Detection<br>[Walker Dep. Ex. 3] | H, UP | | |
| D-97 | Elapsed Driving Distance & ADAS States<br>[Walker Dep. Ex. 3] | H, UP | | |
| D-98 | Elapsed Driving Distance (Last 16 miles) & ADAS States<br>[Walker Dep. Ex. 3] | H, UP | | |
| D-99 | Elapsed Driving Distance (Last 4 miles) & ADAS States<br>[Walker Dep. Ex. 3] | H, UP | | |
| D-100 | Elapsed Driving Distance & Lead Vehicle Distance<br>[Walker Dep. Ex. 3] | H, UP | | |
| D-101 | Elapsed Driving Distance (Last 16 miles) & Lead Vehicle Distance<br>[Walker Dep. Ex. 3] | H, UP | | |

31972682v5

| DEF No. | DESCRIPTION<br>Bates Range / Other Source | OBJECTION | Date Identified | Date Admitted |
|---|---|---|---|---|
| D-102 | Elapsed Driving Distance (Last 2 miles) & Lead Vehicle Distance<br>[Walker Dep. Ex. 3] | H, UP | | |
| ***Discovery Responses*** | | | | |
| D-103 | Dillon Angulo's Initial Disclosures dated October 4, 2022 | R, H, I | | |
| D-104 | Dillon Angulo's Response to Tesla's First Request for Admissions dated March 10, 2024 | H, UP, I | | |
| D-105 | Dillon Angulo's Answers to Tesla's Interrogatories, Set One, dated March 27, 2023 | H, UP, I | | |
| D-106 | Dillon Angulo's Second Supplemental Answers to Tesla's Interrogatories, Set One, dated March 29, 2024 | H, UP, I | | |
| D-107 | Dillon Angulo's Third Supplemental Answers to Tesla's Interrogatories, Set One, dated June 14, 2024 | H, UP, I | | |
| D-108 | Dillon Angulo's Fourth Supplemental Answers to Tesla's Interrogatories, Set One, dated November 8, 2024 | H, UP, I | | |
| D-109 | Dillon Angulo Response to Tesla's Request for Production, Set One, dated March 27, 2023 | H, UP, I | | |
| D-110 | Dillon Angulo Second Supplemental Response to Tesla's Request for Production, Set One, dated September 13, 2023 | H, UP, I | | |
| D-111 | Dillon Angulo Response to Tesla's Request for Production, Set Two, dated March 10, 2024 | H, UP, I | | |
| D-112 | Plaintiff Benavides' Initial Disclosures dated July 1, 2021 | H,UP,  I | | |
| D-113 | Plaintiff Benavides' Response to Tesla's First Request for Admission dated August 23, 2022 | H, UP, I | | |
| D-114 | Plaintiff Benavides' Response to Tesla's First Request for Admission dated December 9, 2022 | H, UP, I | | |
| D-115 | Plaintiff Benavides' Amended Response to Tesla's First Request for Admission dated January 6, 2023 | H, UP, I | | |
| D-116 | Plaintiff Benavides' Response to Tesla's Second Request for Admission dated May 11, 2023 | H, UP, I | | |
| D-117 | Plaintiff Benavides' Responses to Tesla's Third Request for Admission dated March 10, 2024 | H, UP, I | | |
| D-118 | Plaintiff's Benavides Answers to Tesla's Interrogatories, Set One, dated December 20, 2021 | H, UP, I | | |

| DEF No. | DESCRIPTION<br>Bates Range / Other Source | OBJECTION | Date Identified | Date Admitted |
|---|---|---|---|---|
| D-119 | Plaintiff Benavides' Response to Tesla's Request for Production dated February 11, 2022 | H, UP, I | | |
| D-120 | Plaintiff Benavides' Amended Response to Tesla's Request for Production dated April 25, 2022 | H, UP, I | | |
| D-121 | Plaintiff Benavides' Response to Tesla's Second Request for Production dated August 23, 2022 | H, UP, I | | |
| D-122 | Plaintiff Benavides' Amended and Supplemental Response to Tesla's Request for Production dated December 12, 2022 | H, UP, I | | |
| D-123 | Plaintiff Benavides' Response to Tesla's Second Request for Production dated December 12, 2022 | H, UP, I | | |
| D-124 | Plaintiff Benavides' Response to Tesla's Third Request for Production dated December 12, 2022 | H, UP, I | | |
| D-125 | Plaintiff Benavides' Amended Response to Tesla's Third Request for Production dated January 12, 2023 | H, UP, I | | |
| D-126 | Plaintiff Benavides' Response to Tesla's Fourth Request for Production dated May 15, 2023 | H, UP, I | | |
| D-127 | Plaintiff Benavides' Response to Tesla's Fifth Request for Production dated March 10, 2024 | H, UP, I | | |
| D-128 | Tesla's Initial Disclosures dated June 30, 2021 | H, UP, I | | |
| D-129 | Tesla's First Supplemental Initial Disclosures dated June 6, 2024 | H, UP, I | | |
| D-130 | Tesla's Response to Plaintiffs' First Request for Admission dated January 15, 2024 | H, UP, I | | |
| D-131 | Tesla's Supplemental Response to Plaintiffs' First Request for Admission dated May 24, 2024 | H, UP, I | | |
| D-132 | Tesla's Response to Plaintiff Angulo's First Interrogatories dated February 16, 2024 | H, UP, I | | |
| D-133 | Tesla's Response to Plaintiff Angulo's Second Interrogatories dated March 14, 2024 | H, UP, I | | |
| D-134 | The Parties' Joint Stipulation for The Release of Evidence Held by Florida Highway Patrol dated September 10, 2024 | H, UP, I | | |
| *Miscellaneous* | | | | |
| D-135 | Scale models of 2019 Model S | Rule 26 | | |
| D-136 | Scale models of 2010 Chevrolet Tahoe | Rule 26 | | |
| D-137 | Exemplar 2019 Tesla Model S | Rule 26 | | |

10

| DEF No. | DESCRIPTION<br>Bates Range / Other Source | OBJECTION | Date Identified | Date Admitted |
|---|---|---|---|---|
| D-138 | Exemplars of all alerts, instructions, notifications and warnings from the 2019 Model S related to vehicle operation including, but not limited to, Autopilot, Traffic Aware Cruise Control, Autosteer, hands on steering wheel, AEB, FCW, Lane departure, and blind spot. | Rule 26 | | |
| D-139 | Aerial or Google views of the route driven by George McGee and intersection of accident | No Obj | | |
| D-140 | All materials contained in Plaintiffs' experts' file contents to be used for impeachment | R, H | | |
| D-141 | Responses to NTSB Safety Recommendation H-17-041 from BMW. | R, H | | |
| D-142 | Responses to NTSB Safety Recommendation H-17-041 from Mercedes-Benz. | R, H | | |
| D-143 | Responses to NTSB Safety Recommendation H-17-041 from Nissan. | R, H | | |
| D-144 | Responses to NTSB Safety Recommendation H-17-041 from Volvo. | R, H | | |
| D-145 | Responses to NTSB Safety Recommendation H-17-041 from Volkswagen Group. | R, H | | |
| D-146 | Standard - SAE J3016 2018 | R, H | | |
| D-147 | Standard - SAE J3016 2021 | R, H | | |
| D-148 | Standard - Euro NCAP Version 2.0 (March 2017) | R, H | | |
| D-149 | Standard - UN Regulation No. 79 (2017 and amendments from 2018 - 2022) | R, H | | |
| D-150 | Standard - NHTSA Levels of automation | R, H | | |
| D-151 | Standard - NHTSA NCAP | R, H | | |
| D-152 | Standard - ISO 26262 | R, H | | |
| D-153 | Standard - ISO 21448 | R, H | | |
| D-154 | Cars.com article, "Which 2017 Cars Can Drive Themselves?" | R, H | | |
| D-155 | Cars.com article, "Self-Driving Features: 187 Cars that Have 'Em for 2018" | R, H | | |
| D-156 | Cars.com article, "Which Cars Have Self-Driving Features for 2019?" | No Obj | | |
| D-157 | Cars.com article, "Which Cars Have Self-Driving Features for 2020?" | R, H | | |
| D-158 | Cars.com article, "Which Cars Have Self-Driving Features for 2021?" | R, H | | |
| D-159 | Cars.com article, "Which Cars Have Self-Driving Features for 2022?" | R, H | | |
| D-160 | National Center for Statistics and Analysis. (2023, April). *Crash Report Sampling System analytical user's manual, 2016-2021* (Report No. DOT HS 813 436). National Highway Traffic Safety Administration. | R, H, I, UP | | |

31972682v5

| DEF No. | DESCRIPTION Bates Range / Other Source | OBJECTION | Date Identified | Date Admitted |
|---------|----------------------------------------|-----------|-----------------|---------------|
| D-161 | National Center for Statistics and Analysis. (2023). Distracted driving in 2021 (Research Note. Report No. DOT HS 813 443). National Highway Traffic Safety Administration. | R, H, I, UP | | |
| D-162 | National Highway Traffic Safety Administration (2010). Overview of the National Highway Traffic Safety Administration's Driver Distraction Program (Report No. DOT HS 811 299). | R, H, I, UP | | |
| D-163 | National Highway Traffic Safety Administration (2013). Visual-manual NHTSA driver distraction guidelines for in-vehicle electronic devices (Federal Register Vol. 78, No. 81). | R, H, I, UP | | |
| D-164 | National Highway Traffic Safety Administration (NHTSA, 2020). Distracted Driving 2018. Traffic Safety Facts Research Note. | R, H, I, UP | | |
| D-165 | National Highway Traffic Safety Administration (NHTSA, 2022). Automated Vehicle Safety. Retrieved from: https://www.nhtsa.gov/technology-innovation/automated-vehicles-safety | R, H, I, UP | | |
| D-166 | National Highway Traffic Safety Administration (NHTSA, 2022). Levels of Automation. Retrieved from: https://www.nhtsa.gov/sites/nhtsa.gov/files/2022-03/Levels_of_Automation_Static_022822-v4-tag.pdf | R, H, I, UP | | |
| D-167 | National Highway Traffic Safety Administration (2022, June). Summary Report: Standing General Order on Crash Reporting for Level 2 Advanced Driver Assistance Systems | R, H, I, UP | | |
| D-168 | National Highway Traffic Safety Administration (2023, April). *2021 FARS/CRSS coding and validation manual* (Report No. DOT HS 813 426). National Highway Traffic Safety Administration. | R, H, I, UP | | |
| D-169 | National Research Council. (2011). Reference manual on scientific evidence. 3rd ed. National Academies Press. | R, H, I, UP | | |
| D-170 | National Traffic Law Center. (2017). Investigation and prosecution of distracted driving cases (Report No. DOT HS 812 407). National Highway Traffic Safety Administration. | R, H, I, UP | | |
| D-171 | NHTSA Braking Testing. | R, H, I, UP | | |
| D-172 | NHTSA Crash Imminent Brake System Performance Evaluation for the New Car Assessment Program (October 2015). | R, H, I, UP | | |
| D-173 | NHTSA Dynamic Brake Support Performance Evaluation Confirmation Test for the New Car Assessment Program (October 2015). | R, H, I, UP | | |
| D-174 | PARTS: Market Penetration of Advanced Driver Assistance Systems (ADAS), December 2021. | R, H, I, UP | | |
| D-175 | PARTS: Market Penetration of Advanced Driver Assistance Systems (ADAS), December 2021. | R, H, I, UP | | |
| D-176 | SAE International On-Road Automated Driving committee. (2016, 2018, 2021). Taxonomy and definitions for terms | R, H, I, UP | | |

12

| DEF No. | DESCRIPTION<br>Bates Range / Other Source | OBJECTION | Date Identified | Date Admitted |
|---|---|---|---|---|
| | related to driving automation systems on on-road motor vehicles (SAE J3016) SAE International.<br>https://www.sae.org/ | | | |
| *Expert Materials* | | | | |
| D-177 | **David Cades, Ph.D.** Curriculum Vitae | R, H | | |
| D-178 | Photographs (17) of exemplar Tesla Model S taken on June 20, 2024 by David Cades, Ph.D. | R, H | | |
| D-179 | Video files (3) of exemplar Tesla Model S taken on June 20, 2024 by David Cades, Ph.D. | R, H | | |
| D-180 | David Cades Expert File | R, H | | |
| D-181 | Demonstratives related to analysis and opinions of David Cades, Ph.D. | Reserve | | |
| D-182 | Demonstratives related to human factors analysis of incident by David Cades, Ph.D. | Reserve | | |
| D-183 | Demonstratives related to rebuttal of plaintiffs' experts for David Cades, Ph.D. | Reserve | | |
| D-184 | Cited literature and sources in David Cades, Ph.D. report dated June 24, 2024 | R, H, I, UP | | |
| D-185 | Cited literature and sources in David Cades, Ph.D. rebuttal report dated July 8, 2024 | R, H, I, UP | | |
| D-186 | Cited literature and sources in David Cades, Ph.D. second rebuttal report dated December 23, 2024 | R, H, I, UP | | |
| D-187 | Exponent Driver Monitoring Review 2019 | R, H, I, UP | | |
| D-188 | Exponent GM Driver Monitoring Review 2019 | R, H, I, UP | | |
| D-189 | TACC Override  Message - demonstrative | R, H | | |
| D-190 | Florida Fatal Crashes – "Object Dropped By Driver" – demonstrative | Reserve | | |
| D-191 | Florida Traffic Crash Report No. 84544575 dated September 12, 2016 | R, H, I | | |
| D-192 | Florida Traffic Crash Report No. 85296044 dated March 13, 2016 | R, H, I | | |
| D-193 | Florida Traffic Crash Report No. 85355609 dated September 19, 2016 | R, H, I | | |
| D-194 | Florida Traffic Crash Report No. 85521716 dated May 15, 2017 | R, H, I | | |
| D-195 | Florida Traffic Crash Report No. 85547239 dated November 10, 2017 | R, H, I | | |
| D-196 | Florida Traffic Crash Report No. 86596565 dated September 11, 2016 | R, H, I | | |
| D-197 | Florida Traffic Crash Report No. 87178035 dated April 11, 2018 | R, H, I | | |

| DEF No. | DESCRIPTION<br>Bates Range / Other Source | OBJECTION | Date Identified | Date Admitted |
|---------|-------------------------------------------|-----------|-----------------|---------------|
| D-198 | Florida Traffic Crash Report No. 87210362 dated June 4, 2018 | R, H, I | | |
| D-199 | Florida Traffic Crash Report No. 87229661 dated August 27, 2018 | R, H, I | | |
| D-200 | Florida Traffic Crash Report No. 87951014 dated June 22, 2018 | R, H, I | | |
| D-201 | Florida Traffic Crash Report No. 87982633 dated February 25, 2019 | R, H, I | | |
| D-202 | Florida Traffic Crash Report No. 88363012 dated October 16, 2020 | R, H, I | | |
| D-203 | Florida Traffic Crash Report No. 88801561 dated June 17, 2019 | R, H, I | | |
| D-204 | Florida Traffic Crash Report No. 89129679 dated June 10, 2019 | R, H, I | | |
| D-205 | Florida Traffic Crash Report No. 89266325 dated April 6, 2020 | R, H, I | | |
| D-206 | Owner's Manual – 2019 Acura MDX | R, H, I | | |
| D-207 | Owner's Manual – 2019 Acura RDX | R, H, I | | |
| D-208 | Owner's Manual – 2019 Acura RLX | R, H, I | | |
| D-209 | Owner's Manual – 2019 Acura TLX | R, H, I | | |
| D-210 | Owner's Manual – 2019 Audi A4 | R, H, I | | |
| D-211 | Owner's Manual – 2019 Audi A5 | R, H, I | | |
| D-212 | Owner's Manual – 2019 Audi A6 | R, H, I | | |
| D-213 | Owner's Manual – 2019 Audi A7 | R, H, I | | |
| D-214 | Owner's Manual – 2019 Audi A8 | R, H, I | | |
| D-215 | Owner's Manual – 2019 Audi e-tron | R, H, I | | |
| D-216 | Owner's Manual – 2019 Audi Q5 | R, H, I | | |
| D-217 | Owner's Manual – 2019 Audi Q7 | R, H, I | | |
| D-218 | Owner's Manual – 2019 Audi Q8 | R, H, I | | |
| D-219 | Owner's Manual – 2019 BMW 5 Series | R, H, I | | |
| D-220 | Owner's Manual – 2019 BMW 7 Series | R, H, I | | |
| D-221 | Owner's Manual – 2019 BMW 8 Series | R, H, I | | |
| D-222 | Owner's Manual – 2019 BMW X3 | R, H, I | | |
| D-223 | Owner's Manual – 2019 BMW X4 | R, H, I | | |
| D-224 | Owner's Manual – 2019 BMW X5 | R, H, I | | |
| D-225 | Owner's Manual – 2019 BMW X7 | R, H, I | | |

| DEF No. | DESCRIPTION<br>Bates Range / Other Source | OBJECTION | Date Identified | Date Admitted |
|---|---|---|---|---|
| D-226 | Owner's Manual – 2019 Cadillac CT6 | No Obj. | | |
| D-227 | Owner's Manual – 2019 Ford Edge | R, H, I | | |
| D-228 | Owner's Manual – 2019 Genesis G70 | R, H, I | | |
| D-229 | Owner's Manual – 2019 Genesis G80 | R, H, I | | |
| D-230 | Owner's Manual – 2019 Genesis G90 | R, H, I | | |
| D-231 | Owner's Manual – 2019 Honda Accord | R, H, I | | |
| D-232 | Owner's Manual – 2019 Honda Civic | R, H, I | | |
| D-233 | Owner's Manual – 2019 Honda Calrity | R, H, I | | |
| D-234 | Owner's Manual – 2019 Honda CR-V | R, H, I | | |
| D-235 | Owner's Manual – 2019 Honda Fit | R, H, I | | |
| D-236 | Owner's Manual – 2019 Honda HR-V | R, H, I | | |
| D-237 | Owner's Manual – 2019 Honda Insight | R, H, I | | |
| D-238 | Owner's Manual – 2019 Honda Odyssey | R, H, I | | |
| D-239 | Owner's Manual – 2019 Honda Passport | R, H, I | | |
| D-240 | Owner's Manual – 2019 Honda Pilot | R, H, I | | |
| D-241 | Owner's Manual – 2019 Honda Ridgeline | R, H, I | | |
| D-242 | Owner's Manual – 2019 Hyundai Nexo | R, H, I | | |
| D-243 | Owner's Manual – 2019 Infiniti QX50 | R, H, I | | |
| D-244 | Owner's Manual – 2019 Jaguar F-Pace | R, H, I | | |
| D-245 | Owner's Manual – 2019 Jaguar I-Pace | R, H, I | | |
| D-246 | Owner's Manual – 2019 Kia K900 | R, H, I | | |
| D-247 | Owner's Manual – 2019 Kia Niro EV | R, H, I | | |
| D-248 | Owner's Manual – 2019 Land Rover Discovery | R, H, I | | |
| D-249 | Owner's Manual – 2019 Land Rover Range Rover | R, H, I | | |
| D-250 | Owner's Manual – 2019 Land Rover Range Rover Velar | R, H, I | | |
| D-251 | Owner's Manual – 2019 Land Rover Range Rover Sport | R, H, I | | |
| D-252 | Owner's Manual – 2019 Lexus ES | R, H, I | | |
| D-253 | Owner's Manual – 2019 Lexus GS | R, H, I | | |
| D-254 | Owner's Manual – 2019 Lexus LC | R, H, I | | |
| D-255 | Owner's Manual – 2019 Lexus RX | R, H, I | | |
| D-256 | Owner's Manual – 2019 Lexus UX | R, H, I | | |

31972682v5

| DEF No. | DESCRIPTION<br>Bates Range / Other Source | OBJECTION | Date Identified | Date Admitted |
|---|---|---|---|---|
| D-257 | Owner's Manual – 2019 Lincoln Nautilus | R, H, I | | |
| D-258 | Owner's Manual – 2019 Maserati Ghibli | R, H, I | | |
| D-259 | Owner's Manual – 2019 Maserati Levante | R, H, I | | |
| D-260 | Owner's Manual – 2019 Maserati Quattroporte | R, H, I | | |
| D-261 | Owner's Manual – 2019 Mercedes-Benz C-Class | R, H, I | | |
| D-262 | Owner's Manual – 2019 Mercedes-Benz GLE | R, H, I | | |
| D-263 | Owner's Manual – 2019 Mercedes-Benz GLS | R, H, I | | |
| D-264 | Owner's Manual – 2019 Mercedes-Benz S-Class | R, H, I | | |
| D-265 | Owner's Manual – 2019 Mercedes-Benz SL-Class | R, H, I | | |
| D-266 | Owner's Manual – 2019 Nissan Altima | R, H, I | | |
| D-267 | Owner's Manual – 2019 Nissan Leaf | R, H, I | | |
| D-268 | Owner's Manual – 2019 Nissan Rogue | R, H, I | | |
| D-269 | Owner's Manual – 2019 Tesla Model 3 | R, H, I | | |
| D-270 | Owner's Manual – 2019 Tesla Model S | R, H, I | | |
| D-271 | Owner's Manual – 2019 Tesla Model X | R, H, I | | |
| D-272 | Owner's Manual – 2019 Toyota Corolla Hatchback | R, H, I | | |
| D-273 | Owner's Manual – 2019 Toyota RAV 4 | R, H, I | | |
| D-274 | Owner's Manual – 2019 Volvo S60 | R, H, I | | |
| D-275 | Owner's Manual – 2019 Volvo S90 | R, H, I | | |
| D-276 | Owner's Manual – 2019 Volvo V60 | R, H, I | | |
| D-277 | Owner's Manual – 2019 Volvo V90 Cross Country | R, H, I | | |
| D-278 | Owner's Manual – 2019 Volvo V90 | R, H, I | | |
| D-279 | Owner's Manual – 2019 Volvo XC40 | R, H, I | | |
| D-280 | Owner's Manual – 2019 Volvo XC 60 | R, H, I | | |
| D-281 | Owner's Manual – 2019 Volvo XC 90 | R, H, I | | |
| D-282 | **Barry Crown, M.D**. Curriculum Vitae | R, H | | |
| D-283 | Barry Crown, M.D. Expert File | R, H, I | | |
| D-284 | Demonstratives related to analysis and opinions of Barry Crown, M.D. | Reserve | | |
| D-285 | Demonstratives related to rebuttal of plaintiffs' experts for Barry Crown, M.D. | Reserve | | |
| D-286 | Raw test data for Dillon Angulo (Crown) | R, H, I, UP | | |

16

| DEF No. | DESCRIPTION Bates Range / Other Source | OBJECTION | Date Identified | Date Admitted |
|---|---|---|---|---|
| D-287 | **Rafael J. Fernandez, Jr., M.D.** Curriculum Vitae | R, H | | |
| D-288 | Rafael J. Fernandez, Jr., M.D. Expert File | R, H, I | | |
| D-289 | Demonstratives related to analysis and opinions of Rafael J. Fernandez, Jr., M.D. | Reserve | | |
| D-290 | Demonstratives related to rebuttal of plaintiffs' experts for Rafael J. Fernandez, Jr. M.D. | Reserve | | |
| D-291 | **Ryan Harrington** Curriculum Vitae | R, H | | |
| D-292 | Ryan Harrington Expert File | R, H, 4 | | |
| D-293 | Ryan Harrington demonstrative exhibits | Reserve | | |
| D-294 | Demonstratives related to analysis and opinions of Ryan Harrington, M.E. | Reserve | | |
| D-295 | Demonstratives related to rebuttal of plaintiffs' experts for Ryan Harrington, M.E. | Reserve | | |
| D-296 | Photographs and videos from Exponent NCAP Benchmarking Testing – Human Driver – Mercedes-Benz | R, H, MIL | | |
| D-297 | Photographs and videos from Exponent NCAP Benchmarking Testing – Human Driver – Subaru | R, H, MIL | | |
| D-298 | Photographs and videos from Exponent NCAP Benchmarking Testing – Human Driver – Volvo | R, H, MIL | | |
| D-299 | Photographs and videos from Exponent NCAP Benchmarking Testing – Robot Controller – Mercedes-Benz | R, H, MIL | | |
| D-300 | Photographs and videos from Exponent NCAP Benchmarking Testing – Robot Controller – Subaru | R, H, MIL | | |
| D-301 | Photographs and videos from Exponent Nighttime Collision Scenario Testing – Mercedes-Benz | R, H, MIL | | |
| D-302 | Photographs and videos from Exponent Nighttime Collision Scenario Testing – Subaru | R, H, MIL | | |
| D-303 | Photographs and videos from Exponent Nighttime FCW Demonstrations Testing – Mercedes-Benz | R, H, MIL | | |
| D-304 | Photographs and videos from Exponent Nighttime FCW Demonstrations Testing – Subaru | R, H, MIL | | |
| D-305 | Photographs and videos from Exponent Nighttime FCW Demonstrations Testing – Volvo | R, H, MIL | | |
| D-306 | VIN Decode 5YJSA1E24KF302997 2.pdf | R, H, I | | |
| D-307 | Tesla Moving Objects Manual [BENAVIDES-00002092] | No Obj. to select pages; R, H to others | | |
| D-308 | Annotated Video [HIGHLY CONF - BENAVIDES-00007638] | No Obj. | | |
| D-309 | Annotated Images (Exh A_main4-2.mp4) | Reserved | | |

| DEF No. | DESCRIPTION<br>Bates Range / Other Source | OBJECTION | Date Identified | Date Admitted |
|---------|-------------------------------------------|-----------|-----------------|---------------|
| D-310 | Aerial diagrams depicting Tesla locations prior to impact [R. Harrington] | Reserved | | |
| D-311 | AAA. Automatic Emergency Braking with Pedestrian Detection. 2019. Available at: https://www.aaa.com/AAA/common/aar/files/Research-Report-Pedestrian-Detection.pdf | R, H, I, UP | | |
| D-312 | Campbell, J., Brown, J., Graving, J., Richard, C., Lichty, M., Sanquist, T., Bacon, P., Woods, R., Li, H., Williams, D., and Morgan, J., "Human Factors Design Guidance for Driver-Vehicle Interfaces," Battelle Memorial Institute, DOT HS 812 360, December 2016. | R, H, I, UP | | |
| D-313 | Cicchino, J.B., and Zuby, D. 2019. Characteristics of rear-end crashes involving passenger vehicles with automatic emergency braking. Traffic Injury Prevention, 10(S1). | R, H, I, UP | | |
| D-314 | EuroNCAP. Ratings & Rewards. Available at: https://www.euroncap.com/en/.  Accessed June 2024. | R, H, I, UP | | |
| D-315 | IIHS. Advanced Driver Assistance. Available at: https://www.iihs.org/topics/advanced-driverassistance. Accessed June 2024. | R, H, I, UP | | |
| D-316 | IIHS. Vehicle Ratings. Available at: http://www.iihs.org/iihs/ratings.  Accessed June 2024 | R, H, I, UP | | |
| D-317 | IIHS Frontal Crash Tests. About our Tests. Available at: https://www.iihs.org/about-ourtests#front-crash-prevention-tests-2013-present.  Accessed June 2024. | R, H, I, UP | | |
| D-318 | IIHS. 2013. IIHS issues first crash avoidance ratings under new test program. Available at: https://www.iihs.org/news/detail/iihs-issues-first-crash-avoidance-ratings-under-new-testprogram. Accessed June 2024. | R, H, I, UP | | |
| D-319 | IIHS. 2017 Tesla Model S, https://www.iihs.org/ratings/vehicle/Tesla/model-s-4-doorhatchback/2017  (Accessed June 2024) | R, H, I, UP | | |
| D-320 | IIHS. 2018. Crash avoidance and driver assistance technologies — are they used? Available at: https://www.iihs.org/research-areas/bibliography/ref/2140. Accessed June 2024. | R, H, I, UP | | |
| D-321 | IIHS. 2019. Autobrake is good, but it could be better. Available at: https://www.iihs.org/news/detail/autobrake-is-good-but-it-could-be-better. Accessed June 2024. | R, H, I, UP | | |
| D-322 | IIHS. 2022. Effects of automatic emergency braking systems on pedestrian crash risk? Available at: https://www.iihs.org/topics/bibliography/ref/2243. Accessed June 2024 | R, H, I, UP | | |

| DEF No. | DESCRIPTION<br>Bates Range / Other Source | OBJECTION | Date Identified | Date Admitted |
|---|---|---|---|---|
| D-323 | IIHS. 2024. Few small SUVs excel in new IIHS front crash prevention test. Available at: https://www.iihs.org/news/detail/few-small-suvs-excel-in-new-iihs-front-crash-prevention-test. Accessed in June 2024. | R, H, I, UP | | |
| D-324 | IIHS/HLDI. Benefits from advanced driver assistance systems are growing, new HLDI study find. April 16, 2020. | R, H, I, UP | | |
| D-325 | Leslie, A., et al., 2021. Field effectiveness of General Motors advanced driver assistance and headlighting systems, Accident Analysis and Prevention, 159. | R, H, I, UP | | |
| D-326 | NHTSA. https://www.nhtsa.gov/ (Accessed June 2024) | R, H, I | | |
| D-327 | NHTSA. Automated Vehicles for Safety. Available at: https://www.nhtsa.gov/technology-innovation/automated-vehicles-safety.   Accessed June 2024. | R, H, I, UP | | |
| D-328 | NHTSA. Driver Assistance Technologies. Available at: https://www.nhtsa.gov/vehiclesafety/driver-assistance-technologies.  Accessed June 2025. | R, H, I, UP | | |
| D-329 | NHTSA. Ratings. Available at: https://www.nhtsa.gov/ratings.  Accessed June 2024. | R, H, I, UP | | |
| D-330 | NHTSA. 2005. Automotive Collision Avoidance System Field Operational Test, Final Program Report. DOT HS 809 886. National Highway Traffic Safety Administration, Washington DC. | R, H, I, UP | | |
| D-331 | NHTSA. 2008. Forward Crash Warning System Confirmation Test. Docket No. NHTSA-2007-27662-0014. National Highway Traffic Safety Administration, Washington DC. | R, H, I, UP | | |
| D-332 | NHTSA. 2010. Forward Crash Warning System Confirmation Test. Docket No. NHTSA-2006-26555-0128. National Highway Traffic Safety Administration, Washington DC. | R, H, I, UP | | |
| D-333 | NHTSA. 2012. Crash Imminent Braking System Performance Evaluation. National Highway Traffic Safety Administration, Washington DC. | R, H, I, UP | | |
| D-334 | NHTSA. 2012. Dynamic Brake Support System Performance Evaluation. National Highway Traffic Safety Administration, Washington DC. | R, H, I, UP | | |
| D-335 | NHTSA. 2012. Forward-Looking Advanced Braking Technologies Research Report. Docket No. NHTSA-2012-0057-0001. National Highway Traffic Safety Administration, Washington DC. | R, H, I, UP | | |
| D-336 | NHTSA. 2013. Forward Collision Warning System Confirmation Test. National Highway Traffic Safety Administration, Washington DC. | R, H, I, UP | | |

| DEF No. | DESCRIPTION<br>Bates Range / Other Source | OBJECTION | Date Identified | Date Admitted |
|---|---|---|---|---|
| D-337 | NHTSA. 2014. Automatic Emergency Braking System (AEB) Research Report. National Highway Traffic Safety Administration, Washington DC. | R, H, I, UP | | |
| D-338 | NHTSA. 2015. Crash Imminent Brake System Performance Evaluation for the New Car Assessment Program. Docket No. NHTSA-2015-0006-0025. National Highway Traffic Safety Administration, Washington DC. | R, H, I, UP | | |
| D-339 | NHTSA. 2016. Safety-Related Defects and Automated Safety Technologies. Docket No. NHTSA-2016-0040-0040. National Highway Traffic Safety Administration, Washington DC. | R, H, I, UP | | |
| D-340 | NHTSA. 2016 Tesla Model S 75 https://www.nhtsa.gov/vehicle/2016/TESLA/MODEL%252520S%25252075/5/%252520HB/RWD (Accessed June 2024) | R, H, I, UP | | |
| D-341 | NHTSA. 2019. Crash Imminent Brake System Confirmation Test – 2019 Mercedes-Benz S450. OCAS-DRI-CIB-19-18. Docket No. NHTSA-2015-0006-0117. National Highway Traffic Safety Administration, Washington DC | R, H, I, UP | | |
| D-342 | NHTSA. 2019. NHTSA Announces Update to Historic AEB Commitment by 20 Automakers. Available at: https://www.nhtsa.gov./press-releases/nhtsa-announces-update-hisotric-aeb-commitment-20-automakers | R, H, I, UP | | |
| D-343 | NHTSA. 2019 Tesla Model S 75D, https://www.nhtsa.gov/vehicle/2019/TESLA/MODEL%252520S%25252075D/5/%252520HB/AWD (Accessed June 2024) | R, H, I, UP | | |
| D-344 | NHTSA. 2020. Crash Imminent Brake System Research Test – 2020 Subaru Outback Premium/LDD. NCAP-DRI-CIBHS-2006. Docket No. NHTSA-2020-0002-0002. National Highway Traffic Safety Administration, Washington, DC. | R, H, I, UP | | |
| D-345 | NHTSA. 2020. Crash Imminent Brake System Research Test - 2020 Volvo S60 T6 AWD Momentum. NCAP-DRI-CIBHS-20-08. Docket No. NHTSA-2021-0002-0002. National Highway Traffic Safety Administration, Washington DC. | R, H, I, UP | | |
| D-346 | NHTSA. 2020. New Car Assessment Program Crash Imminent Brake System Confirmation Test -2020 Subaru Outback Premium/LDD. NCAP-DRI-CIB-20-13. Docket No. NHTSA-2020-0001-0051. National Highway Traffic Safety Administration, Washington DC. | R, H, I, UP | | |
| D-347 | NHTSA. 2020. New Car Assessment Program Crash Imminent Brake System Confirmation Test -2020 Volvo S60 T6 AWD Momentum. NCAP-DRI-CIB-20-15. | R, H, I, UP | | |

| DEF No. | DESCRIPTION<br>Bates Range / Other Source | OBJECTION | Date Identified | Date Admitted |
|---|---|---|---|---|
| | Docket No. NHTSA-2020-0001-0019. National Highway Traffic Safety Administration, Washington DC. | | | |
| D-348 | NHTSA. 2021. NHTSA Orders Crash Reporting for Vehicles Equipped with Advanced Driver Assistance Systems and Automated Driving Systems. Available at: https://www.nhtsa.gov/pressreleases/nhtsa-orders-crash-reporting-vehicles-equipped-advanced-driver-assistance-systems. Accessed June 2024. | R, H, I, UP | | |
| D-349 | NHTSA. 2022. NHTSA Levels of Automation. Available at: https://www.nhtsa.gov/sites/nhtsa.gov/files/2022-05/Level-of-Automation-052522-tag.pdf. Accessed June 2024. | R, H, I, UP | | |
| D-350 | NHTSA. 2023. NHTSA's 2022 Light Vehicle Automatic Emergency Braking Research Test Summary. Docket No. NHTSA-2023-0021-0005, attachment 2. National Highway Traffic Safety Administration, Washington DC. | R, H, I, UP | | |
| D-351 | NHTSA. 2022. Final MY2019/MY2020 Research Reports for Pedestrian Automatic Emergency Braking, High-Speed Crash Imminent Braking, Blind Spot Warning, and Blind Spot Intervention Testing. Docket No. NHTSA-2021-0002-0002. National Highway Traffic Safety Administration, Washington DC. | R, H, I, UP | | |
| D-352 | NHTSA. 2024. NHTSA Finalizes Key Safety Rule to Reduce Crashes and Save Lives. Available at: https://www.nhtsa.gov/press-releases/nhtsa-fmvss-127-automatic-emergency-braking-reducecrashes. Accessed June 2024. | R, H, I, UP | | |
| D-353 | Nodine E., A. Lam, S. Stevens, M. Razo, W. Najm. 2011. Integrated Vehicle-Based Safety Systems (IVBSS) - Light Vehicle Field Operational Test: Independent Evaluation, Final Report. DOT HS 811 516. National Highway Traffic Safety Administration, Washington DC. | R, H, I, UP | | |
| D-354 | Reagan, I.J., et al. 2017. Crash Avoidance and Driver Assistance Technologies – Are They Used?", Transportation Research Part F, 52(2018) | R, H, I, UP | | |
| D-355 | Shutko, J., et al. 2018. Driver Behavior While Operating Partially Automated Systems: Tesla Autopilot Case Study. SAE Technical Paper 2018-01-0497. | R, H, I, UP | | |
| D-356 | S.M. Russell et al. Naturalistic Study of Level 2 Driving Automation Functions. Report No. DOT HS 812 642. November 2018. | R, H, I, UP | | |
| D-357 | Target Crash population for Crash Avoidance Technologies in Passenger Vehicles. DOT HS 812 653. National Highway Traffic Safety Administration, Washington DC. 2019. | R, H, I, UP | | |

| DEF No. | DESCRIPTION<br>Bates Range / Other Source | OBJECTION | Date Identified | Date Admitted |
|---|---|---|---|---|
| D-358 | Thorn, E. Kimmel, S., & Chaka, M. (2018, September). A Framework for Automated Driving System Testable Cases and Scenarios (Report No. DOT HS 812 623). Washington, DC: National Highway Traffic Safety Administration. | R, H, I, UP | | |
| D-359 | Ward's Automotive Yearbook. Available at: https://www.wardsauto.com/miscellaneous/wards-automotive-yearbook | R, H, I, UP | | |
| D-360 | NHTSA. 2011. Quick Reference Guide (2010 Version) to Federal Motor Vehicle Safety Standards and Regulations. DOT HS 811 439 | R, H, I, UP | | |
| D-361 | NHTSA. 2011. New Car Assessment Program (NCAP); Safety Labeling, Final Rule. 76 FR 45453 | R, H, I, UP | | |
| D-362 | NHTSA. 2015. New Car Assessment Program (NCAP); Final Decision. 80 FR 68604 | R, H, I, UP | | |
| D-363 | NHTSA. 2017. Federal Motor Vehicle Safety Standards: Automatic Emergency Braking; Denial of petition for rulemaking. 82 FR 8391. | R, H, I, UP | | |
| D-364 | NHTSA. 2022. Request for Comments on New Car Assessment Program. Docket No. NHTSA-2021-0002. National Highway Traffic Safety Administration, Washington D | R, H, I, UP | | |
| D-365 | NHTSA. 2023. Notice of proposed rulemaking (NPRM); Federal Motor Vehicle Safety Standards: Automatic Emergency Braking for Light Vehicles. Docket No. NHTSA-2023-0021. National Highway Traffic Safety Administration, Washington DC. | R, H, I, UP | | |
| D-366 | NHTSA. 2023. Memorandum and Preliminary Regulatory Impact Analysis (PRIA); Federal Motor Vehicle Safety Standard No. 127; Light Vehicle Automatic Emergency Braking (AEB); AEB Test Devices. Docket No. NHTSA-2023-0021-0004. National Highway Traffic Safety Administration, Washington DC. | R, H, I, UP | | |
| D-367 | NHTSA. 2024. Final rule; Federal Motor Vehicle Safety Standards; Automatic Emergency Braking for Light Vehicles. Docket No. NHTSA-2023-0021. National Highway Traffic Safety Administration, Washington DC. | R, H, I, UP | | |
| D-368 | SAE International. 2018. Taxonomy and Definitions for Terms Related to Driving Automation Systems for On-Road Motor Vehicles. SAE J3016 | R, H, I, UP | | |
| D-369 | SAE International. J3016 Levels of Driving Automation graphic," SAE International, https://www.sae.org/binaries/content/assets/cm/content/blog/sae-j3016-visual chart_5.3.21.pdf, posted May 2021, Accessed June 2024. | R, H, I, UP | | |

22

| DEF No. | DESCRIPTION<br>Bates Range / Other Source | OBJECTION | Date Identified | Date Admitted |
|---|---|---|---|---|
| D-370 | U.S. DOT Rulemaking Process. Available at: https://www.transportation.gov/regulations/rulemaking-process. Accessed June 2024. | R, H, I, UP | | |
| D-371 | U.S. Federal Register. Vol. 87 No. 46, 13477. 2022. | R, H, I, UP | | |
| D-372 | 2001 Mercedes-Benz CL-Class Brochure | R, H, I, UP | | |
| D-373 | 2001 Mercedes-Benz S-Class Brochure | R, H, I, UP | | |
| D-374 | 2006 Acura RL Press Kit. Available at: https://acuranews.com/en-US/releases/release-2aa2027d1a0b48369492d8004c34c1b9-2006-acura-rl-introduction. Accessed in June 2024. | R, H, I, UP | | |
| D-375 | Owner's Manual – 2019 Cadillac XTS | No Obj | | |
| D-376 | Owner's Manual – 2019 Lexus LS | R, H, I, UP | | |
| D-377 | Owner's Manual – 2019 Subaru Outback | R, H, I, UP | | |
| D-378 | Owner's Manual – 2019 Subaru EyeSight | R, H, I, UP | | |
| D-379 | Owner's Manual – 2023 Ford Mustang MACH-E | R, H, I, UP | | |
| D-380 | Continental ARS4-B Advanced Radar Sensor datasheet. | R, H, I, UP | | |
| D-381 | Elektrek. 2019. Tesla releases Autopilot update with new speed adjustments, stop sign warnings, and more. Available at: https://electrek.co/2019/12/06/tesla-update-autopilot-adjust-speed-stop-sign-warning/. Accessed June 2024. | R, H, I, UP | | |
| D-382 | Electrek. 2020. Tesla releases new, highly anticipated Traffic Light and Stop Sign Control feature. Available at: https://electrek.co/2020/04/24/testla-autopilot-traffic-light-and-stop-sign-control-feature | R, H, I, UP | | |
| D-383 | GMC. About intersection automatic emergency braking. Available at: https://www.gmc.com/support/vehilce/driving-safety/brakes/automatic-emergency-braking. Accessed June 2024. | R, H, I, UP | | |
| D-384 | GMC. What is Super Cruise. Available at: https://www.gmc.com/connectivity-technology/supercruise. Accessed June 2024. | R, H, I, UP | | |
| D-385 | GM. GM Super Cruise offers the most hands-free miles in North America. Available at: https://news.gm.com/home.detail.html/Pages/news/us/en/2024/feb/0215-supercruise.html | R, H, I, UP | | |
| D-386 | J.D. Power. What is Traffic-Sign Recognition. Available at: https://www.jdpower.com/cars/shopping-guides/what-is-traffic-sign-recognition.  Accessed June | R, H, I, UP | | |

| DEF No. | DESCRIPTION<br>Bates Range / Other Source | OBJECTION | Date Identified | Date Admitted |
|---|---|---|---|---|
| | 2024. | | | |
| D-387 | Motor Trend. 2006. Mercedes-Benz CL-Class Protects Drivers With Pre-Safe System. Available at: https://www.motortrend.com/news/news060815-mercedes-benz-cl-class-pre-safe-system/. Accessed June 2024. | R, H, I, UP | | |
| D-388 | Super Cruise Convenience & Personalization Guide 2024 | R, H, I, UP | | |
| D-389 | Tesla Model S Generations. Available at: https://www.autolist.com/tesla-model+s/tesla-model+sgenerations. Accessed June 2024. | R, H, I, UP | | |
| D-390 | "Tesla rolls out AutoSteer Stop Light Warning for Autopilot in latest software update," Available at: https://www.teslarati.com/tesla-autopilot-autosteer-stop-light-warning/ | R, H, I, UP | | |
| D-391 | Update 2019.8.4 - Release Notes, Available at: https://www.notateslaapp.com/softwareupdates/version/2019.8.4/release-notes. Accessed December 2024. | R, H, I, UP | | |
| D-392 | CARS_2016_What cars have self- driving features | R, H, I, UP | | |
| D-393 | CARS_2017_What cars have self- driving features | R, H, I, UP | | |
| D-394 | CARS_2018_What cars have self- driving features | R, H, I, UP | | |
| D-395 | CARS_2019_What cars have self- driving features | R, H, I, UP | | |
| D-396 | CARS_2020_What cars have self- driving features | R, H, I, UP | | |
| D-397 | CARS_2021_What cars have self- driving features | R, H, I, UP | | |
| D-398 | CARS_2022_What cars have self- driving features | R, H, I, UP | | |
| D-399 | BMW 7 Series, i7 EV Prototype Review_ BMW Joins the Hands-Free Driving Fight 2019 | R, H, I, UP | | |
| D-400 | Brochure BMW_US 7Series_2015 | R, H, I, UP | | |
| D-401 | Brochure BMW_US 7Series_2016 | R, H, I, UP | | |
| D-402 | Owner's Manual BMW_US 7Series_2015 | R, H, I, UP | | |
| D-403 | Owner's Manual BMW_US 7Series_2016 | R, H, I, UP | | |
| D-404 | Presentation_2016_Werner Huber | R, H, I, UP | | |
| D-405 | Response to NTSB Safety Recommendation H-17-041 | No Obj | | |
| D-406 | Brochure Ford_US Edge_2018 | R, H, I, UP | | |
| D-407 | Brochure Ford_US Edge_2019 | R, H, I, UP | | |
| D-408 | Brochure Lincoln_US Nautilus_2019 | R, H, I, UP | | |
| D-409 | Owner's Manual – Ford US Edge 2018 | R, H, I, UP | | |
| D-410 | Owner's Manual - Ford US Edge_2019 | R, H, I, UP | | |

| DEF No. | DESCRIPTION<br>Bates Range / Other Source | OBJECTION | Date Identified | Date Admitted |
|---------|-------------------------------------------|-----------|-----------------|---------------|
| D-411 | Owner's Manual - Lincoln US Nautilus 2019 | R, H, I, UP | | |
| D-412 | 2019-cad-ct6-supercruise-personalization | R, H, I, UP | | |
| D-413 | Brochure 2017 GM Cadillac CT6 | R, H, I, UP | | |
| D-414 | Brochure 2017 GM Cadillac CT6 plug in | R, H, I, UP | | |
| D-415 | Brochure 2018 GM Cadillac CT6 | R, H, I, UP | | |
| D-416 | Owner's Manual – Cadillac Super Cruise – Hands Free Driving | R, H, I, UP | | |
| D-417 | Owner's Manual – 2017 GM Cadillac CT6 | R, H, I, UP | | |
| D-418 | Owner's Manual – 2018 GM Cadillac CT6 | R, H, I, UP | | |
| D-419 | Brochure 2013_Acura_MDX | R, H, I, UP | | |
| D-420 | Brochure 2013_Acura_MDX_factsheet | R, H, I, UP | | |
| D-421 | Brochure 2014_Acura_MDX_v1 | R, H, I, UP | | |
| D-422 | Brochure 2014_Acura_MDX_v2 | R, H, I, UP | | |
| D-423 | Brochure 2014_Acura_RLX_factsheet | R, H, I, UP | | |
| D-424 | Brochure 2014_Acura_RLX_v1 | R, H, I, UP | | |
| D-425 | Brochure 2014_Acura_RLX_v2 | R, H, I, UP | | |
| D-426 | Owner's Manual 2013_Acura_MDX_with_advanced_package | R, H, I, UP | | |
| D-427 | Owner's Manual 2013_Acura_MDX_with_technology_package | R, H, I, UP | | |
| D-428 | Owner's Manual 2014_Acura_MDX_with_advance_package | R, H, I, UP | | |
| D-429 | Owner's Manual 2014_Acura_MDX_with_technology_package | R, H, I, UP | | |
| D-430 | Owner's Manual 2014_Acura_RLX_with_advanced_package | R, H, I, UP | | |
| D-431 | Owner's Manual 2014_Acura_RLX_with_technology_package | R, H, I, UP | | |
| D-432 | Owner's Manual 2019_Acura_TLX | R, H, I, UP | | |
| D-433 | Brochure 2018_Kia_Stinger | R, H, I, UP | | |
| D-434 | Owner's Manual 2018_Kia_Stinger | R, H, I, UP | | |
| D-435 | Brochure 2018_Jaguar_F_Pace | R, H, I, UP | | |
| D-436 | Brochure 2018_Land_Rover_Discovery | R, H, I, UP | | |
| D-437 | Brochure 2018_Land_Rover_RangeRover_coupe | R, H, I, UP | | |
| D-438 | Brochure 2018_Land_Rover_RangeRover_v1 | R, H, I, UP | | |

| DEF No. | DESCRIPTION<br>Bates Range / Other Source | OBJECTION | Date Identified | Date Admitted |
|---|---|---|---|---|
| D-439 | Brochure 2018_Land_Rover_RangeRover_v2 | R, H, I, UP | | |
| D-440 | Brochure 2019_Jaguar_F_Pace | R, H, I, UP | | |
| D-441 | Brochure 2019_Jaguar_I_Pace_concept | R, H, I, UP | | |
| D-442 | Brochure 2019_Jaguar_I_Pace_v1 | R, H, I, UP | | |
| D-443 | Brochure 2019_Jaguar_I_Pace_v2 | R, H, I, UP | | |
| D-444 | Brochure 2019_Land_Rover_Discovery | R, H, I, UP | | |
| D-445 | Brochure 2019_Land_Rover_RangeRover | R, H, I, UP | | |
| D-446 | WebOwner's Manual<br>2019_Jaguar_F_Pace_Steering_Assist_Limitations | R, H, I, UP | | |
| D-447 | 2020 Mazda3 Speculations | R, H, I, UP | | |
| D-448 | 2021 Mazda3 2.5 Turbo Specifications | R, H, I, UP | | |
| D-449 | Brochure 2020_Mazda_3 | R, H, I, UP | | |
| D-450 | Brochure 2020_Mazda_CX30 | R, H, I, UP | | |
| D-451 | Brochure 2021_Mazda_3 | R, H, I, UP | | |
| D-452 | Brochure 2021_Mazda_CX30 | R, H, I, UP | | |
| D-453 | Owner's Manual 2020_Mazda_3 | R, H, I, UP | | |
| D-454 | Owner's Manual 2020_Mazda_CX30 | R, H, I, UP | | |
| D-455 | Owner's Manual 2021_Mazda_3_Hatchback | R, H, I, UP | | |
| D-456 | Owner's Manual 2021 Mazda 3 Sedan | R, H, I, UP | | |
| D-457 | Owner's Manual 2021 Mazda CX30 | R, H, I, UP | | |
| D-458 | Brochure 2013 Mercedes S Class | R, H, I, UP | | |
| D-459 | Brochure 2014 Mercedes S Class | R, H, I, UP | | |
| D-460 | Owner's Manual 2013 Mercedes S Class | R, H, I, UP | | |
| D-461 | Owner's Manual 2014 Mercedes S Class | R, H, I, UP | | |
| D-462 | Response to NTSB Safety Recommendation H-17-041 | No Obj | | |
| D-463 | The new Mercedes-Benz S-Class 2020 | R, H, I, UP | | |
| D-464 | Brochure 2022 Mitsubishi Outlander | R, H, I, UP | | |
| D-465 | Mitsubishi_What is MiPilot Assist | R, H, I, UP | | |
| D-466 | Owner's Manual 2022_Mitsubishi_outlander | R, H, I, UP | | |
| D-467 | 2019-Rogue-owner-manual | R, H, I, UP | | |
| D-468 | Owner's Manual 2018_Nissan_Rogue | R, H, I, UP | | |
| D-469 | Response to NTSB Safety Recommendation H-17-041 | R, H, I, UP | | |

| DEF No. | DESCRIPTION<br>Bates Range / Other Source | OBJECTION | Date Identified | Date Admitted |
|---------|-------------------------------------------|-----------|-----------------|---------------|
| D-470 | 2019-ghibli | R, H, I, UP | | |
| D-471 | Brochure 2017_Maserati_Ghibli | R, H, I, UP | | |
| D-472 | Brochure 2017_Maserati_Levante | R, H, I, UP | | |
| D-473 | Brochure 2017_Maserati_quattroporte | R, H, I, UP | | |
| D-474 | Brochure 2018_Maserati_Ghibli | R, H, I, UP | | |
| D-475 | Brochure 2018_Maserati_Levante_v1 | R, H, I, UP | | |
| D-476 | Brochure 2018_Maserati_Levante_v2 | R, H, I, UP | | |
| D-477 | Brochure 2018_Maserati_quattroporte | R, H, I, UP | | |
| D-478 | Owner's Manual 2017_Maserati_Ghibli | R, H, I, UP | | |
| D-479 | Owner's Manual 2017_Maserati_Levante | R, H, I, UP | | |
| D-480 | Owner's Manual 2017_Maserati_Quattroporte | R, H, I, UP | | |
| D-481 | Owner's Manual 2018_Maserati_Ghibli | R, H, I, UP | | |
| D-482 | Owner's Manual 2018_Maserati_Levante | R, H, I, UP | | |
| D-483 | Owner's Manual 2018_Maserati_Quattroporte | R, H, I, UP | | |
| D-484 | Brochure 2019_Subaru_Forester | R, H, I, UP | | |
| D-485 | Brochure 2019_Subaru_Legacy | R, H, I, UP | | |
| D-486 | Brochure 2019_Subaru_Outback | R, H, I, UP | | |
| D-487 | Brochure 2020_Subaru_Forester | R, H, I, UP | | |
| D-488 | Brochure 2020_Subaru_Legacy | R, H, I, UP | | |
| D-489 | Brochure 2020_Subaru_Outback | R, H, I, UP | | |
| D-490 | Owner's Manual 2020_Eyesight | R, H, I, UP | | |
| D-491 | Tesla_2015_Your Autopilot has Arrived | R, H, I, UP | | |
| D-492 | Tesla_Model_S_Software_7_0_screenshot | R, H, I, UP | | |
| D-493 | Tesla_model_s_software_7_1 | R, H, I, UP | | |
| D-494 | Brochure 2015_Lexus_US GS | R, H, I, UP | | |
| D-495 | Brochure 2015_Lexus_US RX | R, H, I, UP | | |
| D-496 | Brochure 2016_Lexus_US ES | R, H, I, UP | | |
| D-497 | Brochure 2016_Lexus_US GS | R, H, I, UP | | |
| D-498 | Brochure 2016_Lexus_US IS | R, H, I, UP | | |
| D-499 | Brochure 2016_Lexus_US LS | R, H, I, UP | | |
| D-500 | Brochure 2016_Lexus_US RX | R, H, I, UP | | |

27

| DEF No. | DESCRIPTION<br>Bates Range / Other Source | OBJECTION | Date Identified | Date Admitted |
|---|---|---|---|---|
| D-501 | Owner's Manual 30G96U_Lexus_GS_2019 | R, H, I, UP | | |
| D-502 | Owner's Manual 2015_Lexus_GS350_OM30F69U | R, H, I, UP | | |
| D-503 | Owner's Manual 2015_Lexus_GS350_200t_GS F_OM30E86U | R, H, I, UP | | |
| D-504 | Owner's Manual 2015_Lexus_LS460_OM50E76U | R, H, I, UP | | |
| D-505 | Owner's Manual 2016_Lexus_RX350_OM48E90U | R, H, I, UP | | |
| D-506 | Owner's Manual 2015_Lexus_RX450_OM0E01U | R, H, I, UP | | |
| D-507 | Brochure 2014 Volvo XC90 | R, H, I, UP | | |
| D-508 | Brochure 2016 Volvo XC90 v1 | R, H, I, UP | | |
| D-509 | Brochure 2016 Volvo XC90 v2 | R, H, I, UP | | |
| D-510 | Owner's Manual 2014 Volvo XC90 | R, H, I, UP | | |
| D-511 | Owner's Manual 2016 Volvo XC90 | R, H, I, UP | | |
| D-512 | Volvo 2015 Volvo Cars reveals safe and seamless user interface for self-driving cars | R, H, I, UP | | |
| D-513 | 2019-audi-a4-s4-73456 | R, H, I, UP | | |
| D-514 | Brochure 2015_Q7_v1 | R, H, I, UP | | |
| D-515 | Brochure 2015_Q7_v2 | R, H, I, UP | | |
| D-516 | Brochure 2016_audi_A4_S4 | R, H, I, UP | | |
| D-517 | Brochure 2017_audi_A4 | R, H, I, UP | | |
| D-518 | Brochure 2017_Q7 | R, H, I, UP | | |
| D-519 | Owner's Manual 2015_audi_q7 | R, H, I, UP | | |
| D-520 | Owner's Manual 2016_audi_a4_s4 | R, H, I, UP | | |
| D-521 | Owner's Manual 2017_audi_a4 | R, H, I, UP | | |
| D-522 | Owner's Manual 2017_audi_q7 | R, H, I, UP | | |
| D-523 | **James Walker, Jr.** Curriculum Vitae | R, H | | |
| D-524 | James Walker, Jr. Expert File | R, H, I, UP | | |
| D-525 | James Walker, Jr. demonstrative exhibits | Reserve | | |
| D-526 | Demonstratives related to analysis and opinions James Walker, Jr. | Reserve | | |
| D-527 | Demonstratives related to rebuttal of plaintiffs' experts for James Walker, Jr. | Reserve | | |
| D-528 | Inspection photographs (421) of 2010 Chevy Tahoe taken on July 20, 2021 - Exterior | R, H, I | | |
| D-529 | Inspection photographs (91) of 2010 Chevy Tahoe taken on July 20, 2021 - Interior | R, H, I | | |

28

| DEF No. | DESCRIPTION<br>Bates Range / Other Source | OBJECTION | Date Identified | Date Admitted |
|---|---|---|---|---|
| D-530 | Inspection photographs (14) of 2010 Chevy Tahoe taken on July 20, 2021 - Overall | R, H, I | | |
| D-531 | Inspection photographs (51) of 2010 Chevy Tahoe taken on July 20, 2021 - Suspension | R, H, I | | |
| D-532 | Inspection photographs (58) of 2010 Chevy Tahoe taken on July 20, 2021 - Underhood | R, H, I | | |
| D-533 | CEI Vehicle Inspection Notes of 2010 Chevy Tahoe from July 20, 2021 inspection | R, H, I | | |
| D-534 | Inspection photographs (534) of 2019 Tesla Model S taken on November 16, 2021 – Data Photos - Front | R, H, I | | |
| D-535 | Inspection photographs (225) of 2019 Tesla Model S taken on November 16, 2021 – Data Photos - Hood | R, H, I | | |
| D-536 | Inspection photographs (165) of 2019 Tesla Model S taken on November 16, 2021 – Data Photos – LF Fender | R, H, I | | |
| D-537 | Inspection photographs (138) of 2019 Tesla Model S taken on November 16, 2021 – Data Photos – LF Tire | R, H, I | | |
| D-538 | Inspection photographs (183) of 2019 Tesla Model S taken on November 16, 2021 – Data Photos – LR Door | R, H, I | | |
| D-539 | Inspection photographs (227) of 2019 Tesla Model S taken on November 16, 2021 – Data Photos – LR Tire | R, H, I | | |
| D-540 | Inspection photographs (401) of 2019 Tesla Model S taken on November 16, 2021 – Data Photos - Overall | R, H, I | | |
| D-541 | Inspection photographs (283) of 2019 Tesla Model S taken on November 16, 2021 – Data Photos - Rear | R, H, I | | |
| D-542 | Inspection photographs (176) of 2019 Tesla Model S taken on November 16, 2021 – Data Photos – RF Tire | R, H, I | | |
| D-543 | Inspection photographs (209) of 2019 Tesla Model S taken on November 16, 2021 – Data Photos - Roof | R, H, I | | |
| D-544 | Inspection photographs (190) of 2019 Tesla Model S taken on November 16, 2021 – Data Photos – RR Tire | R, H, I | | |
| D-545 | Inspection photographs (200) of 2019 Tesla Model S taken on November 16, 2021 – Data Photos - Windshield | R, H, I | | |
| D-546 | Inspection photographs (8) of 2019 Tesla Model S taken on November 16, 2021 – Photos – Roll H Brakes | R, H, I | | |
| D-547 | Inspection photographs (48) of 2019 Tesla Model S taken on November 16, 2021 – Photos – Roll I Front | R, H, I | | |
| D-548 | Inspection photographs (31) of 2019 Tesla Model S taken on November 16, 2021 – Photos – Roll J Hood | R, H, I | | |
| D-549 | Inspection photographs (4) of 2019 Tesla Model S taken on November 16, 2021 – Photos – Roll K Interior | R, H, I | | |
| D-550 | Inspection photographs (9) of 2019 Tesla Model S taken on November 16, 2021 – Photos – Roll L LF Fender | R, H, I | | |
| D-551 | Inspection photographs (17) of 2019 Tesla Model S taken on November 16, 2021 – Photos – Roll M LF Tire | R, H, I | | |
| D-552 | Inspection photographs (17) of 2019 Tesla Model S taken on November 16, 2021 – Photos – Roll N Loose Parts | R, H, I | | |

| DEF No. | DESCRIPTION<br>Bates Range / Other Source | OBJECTION | Date Identified | Date Admitted |
|---|---|---|---|---|
| D-553 | Inspection photographs (148) of 2019 Tesla Model S taken on November 16, 2021 – Photos – Roll O LR Door | R, H, I | | |
| D-554 | Inspection photographs (16) of 2019 Tesla Model S taken on November 16, 2021 – Photos – Roll P LR Tire | R, H, I | | |
| D-555 | Inspection photographs (13) of 2019 Tesla Model S taken on November 16, 2021 – Photos – Roll Q Overall and ID | R, H, I | | |
| D-556 | Inspection photographs (17) of 2019 Tesla Model S taken on November 16, 2021 – Photos – Roll R RF Tire | R, H, I | | |
| D-557 | Inspection photographs (16) of 2019 Tesla Model S taken on November 16, 2021 – Photos – Roll S RR Tire | R, H, I | | |
| D-558 | Inspection photographs (11) of 2019 Tesla Model S taken on November 16, 2021 – Photos – Roll T Suspension | R, H, I | | |
| D-559 | Inspection photographs (16) of 2019 Tesla Model S taken on November 16, 2021 – Photos – Roll U Windshield | R, H, I | | |
| D-560 | Inspection Scan Data of 2019 Tesla Model S taken on November 16, 2021 | R, H, I, UP | | |
| D-561 | CEI Vehicle Inspection Notes of 2019 Tesla Model S from November 16, 2021 inspection | R, H, I, UP | | |
| D-562 | Scene Inspection photographs (943) taken on September 8, 2021 – Data Photos | R, H, I | | |
| D-563 | Scene Inspection Drone photographs (438) taken on September 8, 2021 | R, H, I | | |
| D-564 | Scene Inspection photographs (140) taken on September 8, 2021 – Roll F | R, H, I | | |
| D-565 | Scene Inspection videos (2) taken on September 8, 2021 – Drive Through Video | R, H, I | | |
| D-566 | CEI Scene Inspection Notes dated September 8, 2021 | R, H, I, UP | | |
| D-567 | CEI vehicle inspection photographs (45) and scan data taken on April 8, 2021 – Exemplar 2014 Tesla Model S | R, H, I | | |
| D-568 | CEI vehicle inspection data photographs (1037) and scan data taken on April 9, 2021– Exemplar 2014 Tesla Model S | R, H, I | | |
| D-569 | CEI vehicle inspection data photographs (1513) and scan data taken on April 12, 2021– Exemplar 2014 Tesla Model S | R, H, I | | |
| D-570 | CEI notes re April 8, 9, and 12, 2021 inspection and scan of exemplar 2014 Tesla Model S | R, H, I | | |
| D-571 | CEI vehicle inspection photographs (31) and scan data taken on September 8, 2021 – Exemplar 2013 Chevrolet Tahoe | R, H, I | | |
| D-572 | CEI vehicle inspection data photographs (709) and scan data taken on September 8, 2021 – Exemplar 2013 Chevrolet Tahoe | R, H, I | | |
| D-573 | CEI notes re September 8, 2021 inspection and scan of exemplar 2013 Chevrolet Tahoe | R, H, I | | |

| DEF No. | DESCRIPTION<br>Bates Range / Other Source | OBJECTION | Date Identified | Date Admitted |
|---|---|---|---|---|
| D-574 | Autopilot Strikeouts Per Day graph<br>[Figure 2 - Walker report] | R, H, I, UP | | |
| D-575 | Time to Autopilot Re-Engagement After Strikeout graph<br>[Figure 3 – Walker report] | R, H, I, UP | | |
| D-576 | Log Data of Final Drive Cycle graph<br>[Figure 4 – Walker report] | R, H, I, UP | | |
| D-577 | Google Earth aerial images/demonstratives of area of crash | Reserve | | |
| D-578 | CEI Video – drive route to accident scene | R, H, I, UP | | |
| D-579 | CEI 3D Scene Models of accident scene | R, H, I, UP | | |
| D-580 | CEI 3D Vehicle Model of 2010 Chevrolet Tahoe | R, H, I, UP | | |
| D-581 | CEI 3D Vehicle Model of 2019 Tesla Model S | R, H, I, UP | | |
| D-582 | Bosch EDR for Chevrolet Tahoe dated July 31, 2019 | R, H, I, UP | | |
| D-583 | Total Delta-V and PDOF Calculation - Tahoe | R, H, I, UP | | |
| D-584 | Tesla EDR Graph – Event 1 Total Crash Severity | R, H, I, UP | | |
| D-585 | Total Delta-V and PDOF Calculation - Tesla | R, H, I, UP | | |
| D-586 | Diagnostic Log Data Summary | R, H, I, UP | | |
| D-587 | Diagnostic Log Data - Distance to Impact & Driver Inputs graph/demonstrative | Reserve | | |
| D-588 | Diagnostic Log Data – Time Before Impact & Driver Inputs graph/demonstrative | Reserve | | |
| D-589 | Diagnostic Log Data – Time Before Impact & Alerts graph/demonstrative | Reserve | | |
| D-590 | Diagnostic Log Data – Time Before Impact (Last 5 minutes) & Alerts graph/demonstrative | Reserve | | |
| D-591 | Diagnostic Log Data – Time Before Impact (Last 5 minutes) & Hand Detection graph/demonstrative | Reserve | | |
| D-592 | Tesla Video Analysis graphics/demonstrative | Reserve | | |
| D-593 | 2D Reconstruction Drawings – CEI Drone and Police Survey | Reserve | | |
| D-594 | 3D Reconstruction analysis/demonstratives route of travel | Reserve | | |
| D-595 | 3D Reconstruction analysis/demonstratives POI V-1 to V-2 | Reserve | | |
| D-596 | 3D Reconstruction analysis/demonstratives max engagement | Reserve | | |
| D-597 | 3D Reconstruction analysis/demonstratives POI to POR | Reserve | | |
| D-598 | 3D Reconstruction analysis/demonstratives POR | Reserve | | |
| D-599 | Reconstruction Summary Chart | Reserve | | |

31